# Payday Loans 2006 Study
## Study #E1489

**March 2006**

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) 'First'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

TABLE 012 (continued)

| | Total (Gen'l Vl/o) | Original Web-site (Gn/) | Modified Web-site (Vl/o) |
|---|---|---|---|
| Life Insurance Quotes (IntelliQuote.com) | 1 — 0.3 | 1 — 0.3 | 1 — 0.6 |
| INVESTools (investools.com) | 1 — 0.3 | 1 — 0.3 | 1 — 0.6 |
| Compare Life Insurance (insurance.com) | 1 — 0.3 | 1 — 0.3 | 1 — 0.6 |
| Life Insurance: No Exams (americanlifeny.com) | 1 — 0.3 | 1 — 0.3 | 1 — 0.6 |
| Cash and Go (Payday-Loans-Easy.com) | 1 — 0.3 | 1 0.6 | — |
| $500 No Fax Payday Loan (CashAdvanceExpert.com) | 1 — 0.3 | 1 0.6 | — |
| Cash Loans Up to $1500 (1230nline-Cash.com) | 1 — 0.3 | 1 0.6 | — |

(sig=.05) (n_k) columns tested BC

ICR INTERNATIONAL COMMUNICATIONS RESEARCH

Dockets.Justia.com

# Payday Loans 2006 Study
## Study #E1489

**March 2006**

Q. 1 If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

TABLE 013

(*) 'Second'

|  | Total | Orig-inal Web-site (Grn) | Modl ified Web-site (Vlo) |
|---|---|---|---|
| | | % | % |
| | | (B) | (C) |
| **Total** | 308 | 154 | 154 |
| | 100.0 | 100.0 | 100.0 |
| **Any (Net)** | 164 | 87 | 77 |
| | 53.2 | 56.5 | 50.0 |
| **Non-Sponsored Links (Net)** | 122 | 57 | 65 |
| | 39.6 | 37.0 | 42.2 |
| Cash Advance - Payday Loan - Fast Cash (checkngo.com) | 43 | 23 | 20 |
| | 14.0 | 14.9 | 13.0 |
| Check'n Go (careerbuilder.com) | 55 | 29 | 26 |
| | 17.9 | 18.8 | 16.9 |
| Jackson vs. Check'n Go of Il. (edcombs.com) | 6 | 1 | 5 |
| | 1.9 | 0.6 | 3.2 |

(sig=.05) (n_k) columns tested BC

ICR INTERNATIONAL COMMUNICATIONS RESEARCH

Payday Loans 2006 Study
Study #E1489

March 2006

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first.  Please point to the listing or listings you would be most likely to click on first.
(*) 'Second'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total | Orig-inal Web-site (Gcm) | Modi-fied Web-site (V1o) |
|---|---|---|---|
| Check'n Go - Finance & Professional - Detroit MI, 48209-2117 (detroit. citysearch.com/ profile) | 1.6 | 1.5 | 5 3.2 B |
| Check'n Go - Finance & Professional - Detroit MI, 48207-4220 (detroit. citysearch.com/ profile) | 1.3 | 4 1.3 | 1 0.6 | 3 1.9 |
| All Check'n Go Jobs (indeed.com) | 1.3 | 4 1.3 | 1 0.6 | 3 1.9 |
| Job Search Results on CareerBuilder. com (careerbuilder. com) | 0.6 | 2 0.6 | 1 0.6 | 1 0.6 |

(sig=.05) (n_k) columns tested BC

PAGE 18


INTERNATIONAL COMMUNICATIONS RESEARCH

Payday Loans 2006 Study
Study #E1489

March 2006

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.

TABLE 013 (continued)

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

(*) 'Second'

| | Total | Orig-inal Web-site (Grn) | Modified Web-site (Vio) |
|---|---|---|---|
| Adele M. VanJackson, etc vs. Check'n Go of Illinois Inc. (edcombs.com) | 2 0.6 | - | 2 1.3 |
| Wanted - Check'n Go Robbery 4/16/2003 (hcso.org) | 1 0.3 | 1 0.6 | - |
| Sponsored Links [Net] | 42 13.6 | 30 19.C | 12 7.8 |
| Payday Check to Go (247-Payday-Loan.com) | 12 3.9 | 12 7.8 C | * |
| Check City Payday Loans (CheckCity.com) | 8 2.6 | 8 5.2 C | - |
| New Penny Stock Soaring (PennyStockRadar.com) | 5 1.6 | 1 0.6 | 4 2.6 |

----------------------------------------
(sigm=.05) (n_k) columns tested BC

PAGE 19





INTERNATIONAL COMMUNICATIONS RESEARCH

**Payday Loans 2006 Study**
**Study #E1489**

**March 2006**

TABLE 013 (continued)

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first.  Please point to the listing or listings you would be most likely to click on first.
(*) 'Second'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

|  | Total (Grn)(Vlo) | Orig-inal Web-site (Grn) | Mod-ified Web-site (Vlo) |
|---|---|---|---|
| Payday Loans to $1,500 Overnight (DiscountAdvances.com) | 4 1.3 | 4 2.6 C | - |
| No Fax Cash Advance (PrettyGoodLoan.com) | 4 1.3 | 4 2.6 C | - |
| Life Insurance Quotes (IntelliQuote.com) | 2 0.6 | - | 2 1.3 |
| Compare Life Insurance (insurance.com) | 2 0.6 | - | 2 1.3 |
| INVESTools (investools.com) | 1 0.3 | - | 1 0.6 |
| Life Insurance (InsWeb.com) | 1 0.3 | - | 1 0.6 |
| Search Bond Inventories (ZionsDirect.com) | 1 0.3 | - | 1 0.6 |

(sig=.05) (n_k) columns tested BC

PAGE 20



INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 013 (continued)

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) 'Second'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total (Grn) | Orig-inal Web-site (VLo) | Modi-fied Web-site |
|---|---|---|---|
| Buying Life Insurance? (Wholesaleinsuranc e.net) | 0.3 | 1 | 1 |
| | | - | 0.6 |
| Cash and Go (Payday-Loans-Easy.com) | 1 | 1 | - |
| | 0.3 | 0.6 | |
| No Second listing mentioned | 144 | 67 | 77 |
| | 46.8 | 43.5 | 50.0 |

(sig=.05) (n_k) columns tested BC

INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) 'Third'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total | Orig-inal Web-site (Grn) | Modi-fied Web-site (Vlo) |
|---|---|---|---|
| | | % | % |
| | | (B) | (C) |
| **Total** | 308 | 154 | 154 |
| | 100.0 | 100.0 | 100.0 |
| | % | % | % |
| **Any (Net)** | 54 | 30 | 24 |
| | 17.5 | 19.5 | 15.6 |
| **Non-Sponsored Links (Net)** | 38 | 20 | 18 |
| | 12.3 | 13.0 | 11.7 |
| Cash Advance - Payday Loan - Fast Cash (checkngo. com) | 3 | - | 3 |
| | 1.0 | | 1.9 |
| Check'n Go (careerbuilder. com) | 15 | 12 | 3 |
| | 4.9 | 7.8 | 1.9 |
| | | C | |
| Check'n Go - Finance & Professional - Detroit MI, 48209-2217 (detroit. citysearch.com/ profile) | 9 | 5 | 4 |
| | 2.9 | 3.2 | 2.6 |

(sig=.05) (n_k) columns tested BC

PAGE 22



INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 014 (continued)

Q. 1    If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) 'Third'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance. used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total (Grn) (Vlc) | Orig-inal Web-site | Modi-fied Web-site |
|---|---|---|---|
| Job Search Results on CareerBuilder. com (careerbuilder. com) | 0.6  2 | -  2 | 1.3 |
| Check'n Go - Finance & Professional - Detroit MI, 48207-4220 (detroit. citysearch.com/ profile) | 0.6  2 | -  1.3 | 2 |
| All Check'n Go Jobs (indeed.com) | 0.6  2 | 1  0.6 | 1  0.6 |
| Wanted - Check'n Go Robbery 4/16/ 2003 (hcso.org) | 0.6  2 | -  2 | 1.3 |
| Jackson va. Check'n Go of Il. (edcombs.com) | 0.3  1 | 1  0.6 | 1  - |

(sig=.05) (n_k) columns tested BC

INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 014 (continued)

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing of listings on this page would you be most likely to click on first.  Please point to the listing or listings you would be most likely to click on first.
(*) 'Third'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search internet for payday loan or cash advance companies

| | Total | Orig-inal Site (Gen) | Modi-fied Web-Site (Vio) |
|---|---|---|---|
| Adele M. VanJackson, etc vs. Check'n Go of Illinois, Inc. (edcombs.com) | 1 / 0.3 | 1 / 0.6 | - |
| Julie at Check'n Go in Petaluma (craigslist.org) | 1 / 0.3 | - | 1 / 0.6 |
| Sponsored Links (Net) | 16 / 5.2 | 10 / 6.5 | 6 / 3.9 |
| INVESTools (investools.com) | 3 / 1.0 | - | 3 / 1.9 |
| Check City Payday Loans (CheckCity.com) | 3 / 1.0 | 3 / 1.9 | - |
| Cash and Go (Payday-Loans-Easy.com) | 3 / 1.0 | 3 / - | - |
| Payday Check to Go (247-Payday-Loan.com) | 2 / 0.6 | 2 / 1.3 | - |

(sig=.05) (n_k) columns tested BC

ICR INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

Q. 1   If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.

(*) 'Third'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

TABLE 014 (continued)

| | Total (Grn) | Orig-inal Web-site (Vlo) | Modi-fied Web-site |
|---|---|---|---|
| | ===== | ===== | ===== |
| New Penny Stock Soaring (PennyStockRadar.com) | 1 / 0.3 | - / - | 1 / 0.6 |
| Search Bond Inventories (ZionsDirect.com) | 1 / 0.3 | - / - | 1 / 0.6 |
| Get Rich on Penny Stocks (gopennystock.com) | 1 / 0.3 | - / - | 1 / 0.6 |
| Payday Loans to $1,500 Overnight (DiscountAdvances.com) | 1 / 0.3 | - | 1 / 0.6 |
| Cash Loans Up to $1500 (1230nline-cash.com). | 1 / 0.3 | | 1 / 0.6 |
| No Third listing mentioned | 254 / 82.5 | 124 / 80.5 | 130 / 84.4 |

(sig=.05) [n_k] columns tested BC

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 015

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) 'Fourth'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance; used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total | Orig-inal Web-site (Grn) (B) | Mod-ified Web-site (Vlo) (C) |
|---|---|---|---|
| Total | 308 100.0 % | 154 100.0 % | 154 100.0 % |
| | ===== | ===== | ===== |
| Any (Net) | 20 6.5 | 11 7.1 | 9 5.8 |
| ********** | | | |
| Non-Sponsored Links (Net) | 14 4.5 | 6 3.9 | 8 5.2 |
| | ===== | ===== | ===== |
| Cash Advance – Fast Payday Loan – Fast Cash (checkngo.com) | 3 1.0 | – | 3 1.9 |
| Jackson vs. Check'n Go of Il. (edcombs.com) | 3 1.0 | 2 1.3 | 1 0.6 |
| Job Search Results on CareerBuilder.com (Careerbuilder.com) | 2 0.6 | 1 0.6 | 1 0.6 |
| All Check'n Go Jobs (indeed.com) | 2 0.6 | – | 2 1.3 |

(sig=.05) (n_k) columns tested BC

INTERNATIONAL COMMUNICATIONS RESEARCH

CRC INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 015 (continued)

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first. (*) 'Fourth'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total (Gen) (V1o) | Orig-inal Web-site | Modi-fied Web-site |
|---|---|---|---|
| Check'n Go (careerbuilder.com) | 1 | - | 1 |
| | 0.3 | - | 0.6 |
| Check'n Go - Finance & Professional - Detroit MI. 48209-2117 (detroit. citysearch.com/ profile) | 1 | 1 | - |
| | 0.3 | 0.6 | - |
| Julie at Check'n Go in Petaluma (craigslist.org) | 1 | 1 | - |
| | 0.3 | 0.6 | - |
| Wanted - Check'n Go Robbery 4/16/ 2003 (hcso.org) | 1 | 1 | - |
| | 0.3 | 0.6 | - |
| Sponsored Links (Net) | 6 | 5 | 1 |
| | 1.9 | 3.2 | 0.6 |
| Search Bond Inventories (ZionsDirect.com) | 1 | - | 1 |
| | 0.3 | - | 0.6 |

(sig=.05) (n_k) columns tested BC

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 015 (continued)

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) 'Fourth'

Base: Fast year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

|  | Total (Grn) (Vlo) | Orig-inal Web-site (Grn) | Modi-fied Web-site (Vlo) |
|---|---|---|---|
| Payday Check to Go (247-Payday-Loan.com) | 1<br>0.3 | 1<br>0.6 | - |
| Payday Loans to $1,500 Overnight. (DiscountAdvances.com) | 1<br>0.3 | 1<br>0.6 | - |
| $500 No Fax Payday Loan (CashAdvanceExpert.com) | 1<br>0.3 | 1<br>0.6 | - |
| Fast Payday Loans (InstantCashLoan1i1Payday.com) | 1<br>0.3 | 1<br>0.6 | - |
| Fast Payday Advance (webquazt.com) | 1<br>0.3 | 1<br>0.6 | - |
| No Fourth listing mentioned | 288<br>93.5 | 143<br>92.9 | 145<br>94.2 |

INTERNATIONAL COMMUNICATIONS RESEARCH

(sig=.05) (n_k) columns tested BC

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 016

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) 'Fifth'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

|  | Total | Orig-inal Web-site (Grn) | Modi-fied Web-site (Vio) |
|---|---|---|---|
|  | (A) | (B) | (C) |
| Total | 308 | 154 | 154 |
|  | 100.0 % | 100.0 % | 100.0 % |
| Any (Net) | 11 | 5 | 6 |
|  | 3.6 | 3.2 | 3.9 |
| Non-Sponsored Links (Net) | 8 | 4 | 4 |
|  | 2.6 | 2.6 | 2.6 |
| Cash Advance - Payday Loan - Fast Cash (checkngo.com) | 1 | 1 | - |
|  | 0.3 | 0.6 | - |
| All Check'n Go Jobs (indeed.com) | 2 | 1 | 1 |
|  | 0.6 | 0.6 | 0.6 |
| Job Search Results on CareerBuilder.com (careerbuilder.com) | 1 | - | 1 |
|  | 0.3 | - | 0.6 |
| Jackson vs. Check'n Go of Il. (edcombs.com) | 1 | 1 | - |
|  | 0.3 | 0.6 | - |

(sig=.05) (n_k) columns tested BC

INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 016 (continued)

Q.1 If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) 'Fifth'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

|  | Total (Grn) | Orig-inal Web-site (Grn) | Modi-fied Web-site (Vio) |
|---|---|---|---|
| Check'n Go - Finance & Professional - Detroit MI, 48207-4220 (detroit. citysearch.com/ profile) | 1 / 0.3 | 1 / 0.6 | - |
| Julie at Check'n Go in Petaluma (craigslist.org) | 1 / 0.3 | 1 | 1 / 0.6 |
| Wanted - Check'n Go Robbery 4/16/ 2003 (hcso.org) | 1 / 0.3 | 1 | 1 / 0.6 |
| Sponsored Links (Net) | 3 / 1.0 | 1 / 0.6 | 2 / 1.3 |
| New Penny Stock Soaring (PennyStockRadar. com) | 1 / 0.3 | - | 1 / 0.6 |
| Life Insurance Quotes (IntelliQuote.com) | 1 / 0.3 | 1 | 1 / 0.6 |

(sig=.05) (n_k) columns tested BC

ICR INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #EI489*

March 2006

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.

TABLE Q16 (continued)
(*) 'Fifth'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total (Grn) | Orig-inal (Grn) | Modi-fied (Grn) | Web-site (Grn) | Web-site (Vlt) |
|---|---|---|---|---|---|
| | ===== | ===== | ===== | ===== | ===== |
| Fast Payday Advance (webquart.com) | 1 0.3 | 1 0.6 | - | | |
| No Fifth listing mentioned | 297 96.4 | 149 96.8 | 148 96.1 | | |

(sig=.05) (n_k) columns tested BC

ICR INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 017

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) 'First Two'

Base: Past purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total | Orig-inal Web-site site (Grn) | Modi-fied Web-site site (V1o) |
|---|---|---|---|
| | | (B) | (C) |
| | | $ | $ |
| | | (B) | (C) |
| Total | 308 | 154 | 154 |
| ===== | 100.0 | 100.0 | 100.0 |
| | % | % | % |
| Any (Net) | 308 | 154 | 154 |
| ******** | 100.0 | 100.0 | 100.0 |
| Non-Sponsored Links (Net) | 280 | 133 | 147 |
| | 90.9 | 86.4 | 95.5 B |
| Cash Advance - Payday Loan - Cash (checkngo.com) | 144 | 69 | 75 |
| | 46.8 | 44.8 | 48.7 |
| Check'n Go (careerbuilder.com) | 198 | 90 | 108 |
| | 64.3 | 58.4 | 70.1 B |
| Check'n Go - Finance & Professional - Detroit MI, 48209-2117 (detroit. citysearch.com/ profile) | 10 | 2 | 8 |
| | 3.2 | 1.3 | 5.2 |

(sig=.05) (n_k) columns tested BC

CRI INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 017 (continued)
Q. 1   If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first. (*) 'First Two'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total | Orig-<br>inal<br>site | Mod-<br>ified<br>site | Web-<br>site<br>(Gen) | Web-<br>site<br>(Vlo) |
|---|---|---|---|---|---|
| | ===== | ===== | ===== | ===== | ===== |
| Jackson vs.<br>Check'n Go of Il.<br>(edcombs.com) | 8 | 2 | 6 | | |
| | 2.6 | 1.3 | 3.9 | | |
| Job Search Results<br>on CareerBuilder.<br>com CareerBuilder.<br>(careerbuilder.<br>com) | 5 | 2 | 3 | | |
| | 1.6 | 1.3 | 1.9 | | |
| Check'n Go -<br>Finance &<br>Professional -<br>Detroit MI,<br>48207-4220<br>(detroit<br>citysearch.com/<br>profile) | 5<br>1.6 | 1<br>0.6 | 4<br>2.6 | | |
| All Check'n Go<br>Jobs (indeed.com) | 5<br>1.6 | 2<br>1.3 | 3<br>1.9 | | |
| Adele M.<br>VanJackson, etc<br>vs. Check'n Go of<br>Illinois, Inc.<br>(edcombs.com) | 3<br>1.0 | -<br>- | 3<br>1.9 | | |

(sig=.05) (n_k) columns tested BC

INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 017 (continued)

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) 'First Two'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search internet for payday loan or cash advance companies

| | Total | Orig-inal Web-site (Grn) | Modi-fied Web-site (Vlo) |
|---|---|---|---|
| Sponsored Links (Net) | 77 / 25.0 | 61 / 39.6 | 16 / 10.4 |
| Wanted - Check'n Go Robbery 4/16/ 2003 (hcso.org) | 1 / 0.3 | 1 / 0.6 | - |
| Payday Check to Go (247-Payday-Loan. com) | 41 / 13.3 | 41 / 26.6 C | - |
| Check City Payday Loans (CheckCity. com) | 11 / 3.6 | 11 / 7.1 C | - |
| Payday Loans to $1,500 Overnight (Discount.Advances. com) | 9 / 2.9 | 9 / 5.8 C | - |
| New Penny Stock Soaring (PennyStockRadar. com) | 8 / 2.6 | 1 / 0.6 | 7 / 4.5 B |
| No Fax Cash Advance (PrettyGoodLoan. com) | 4 / 1.3 | 4 / 2.6 C | - |

(sig=.05) (n_k) columns tested BC

ICR INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #EI489*                                                            *March 2006*

TABLE 017 (continued)

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.  (*) 'First Two'    'First'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

|  | Total | Orig-inal Web-site (Grn) | Modi-fied Web-site (Vlo) |
|---|---|---|---|
| Life Insurance Quotes (IntelliQuote.com) | 3 / 1.0 | - | 3 / 1.9 |
| Compare Life Insurance (Insurance.com) | 3 / 1.0 | - | 3 / 1.9 |
| INVESTools (investtools.com) | 2 / 0.6 | - | 2 / 1.3 |
| Hot Penny Stocks Featured (UrgentStockPicks.com) | 2 / 0.6 | - | 2 / 1.3 |
| Cash and Go (Payday-loans-Easy.com) | 2 / 0.6 | 2 / 1.3 | - |
| Get a $500 Payday Loan (Fast-Funds-Online.com) | 2 / 0.6 | 2 / 1.3 | - |
| Life Insurance (InsWeb.com) | 1 / 0.3 | - | 1 / 0.6 |
| Search Bond Inventories (ZionsDirect.com) | 1 / 0.3 | - | 1 / 0.6 |

(sig=.05) (n_k) columns tested BC

PAGE 35



INTERNATIONAL COMMUNICATIONS RESEARCH

**Payday Loans 2006 Study**
**Study #E1489**

**March 2006**

TABLE 017 (continued)
Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on
       first. Please point to the listing or listings you would be most likely to click on first.
                                              (*) 'First Two'
Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search
       Internet for payday loan or cash advance companies

|  | Total (Gin) | Orig- inal Web- site (Gin) | Modi ified Web- site (Vlo) |
|---|---|---|---|
| Buying Life Insurance? (Wholesaleinsuranc e.net) | 0.3 | 1 | 1 0.6 |
| Life Insurance: No Exams (americanlifeny. com) | 0.3 | 1 | 1 0.6 |
| $500 No Fax Payday Loan (CashAdvanceExpert .com) | 0.3 | 1 0.6 | - |
| Cash Loans Up to $1500 (123online- Cash.com) | 0.3 | 1 0.6 | - |

PAGE 36

(sig=.05) (n,k) columns tested BC

INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

Q. 1   If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first. (*) 'First Three'

TABLE 018

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total (Gen) | Orig-inal Web-site (B) | Modi-fied Web-site (Vlc) (C) |
|---|---|---|---|
| Total | 308 100.0% | 154 100.0% | 154 100.0% |
| Any (Net) | 308 100.0 | 154 100.0 | 154 100.0 |
| Non-Sponsored Links (Net) | 284 92.2 | 135 87.7 | 149 96.8 B |
| Cash Advance - Payday Loan - Fast Cash (checkngo.com) | 147 47.7 | 69 44.8 | 78 50.6 |
| Check'n Go (careerbuilder.com) | 213 69.2 | 102 66.2 | 111 72.1 |
| Check'n Go - Finance & Professional - Detroit MI, 48209-2117 (detroit.citysearch.com/profile) | 19 6.2 | 7 4.5 | 12 7.8 |

(sig=.05) {n_k} columns tested BC

PAGE 37



INTERNATIONAL COMMUNICATIONS RESEARCH

Payday Loans 2006 Study
Study #E1489

March 2006

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.

TABLE 018 (continued)

(*) 'First Three'
(*) 'First'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total (Grn) | Orig-inal Web-site (Grn) | Modi-fied Web-site (Vio) |
|---|---|---|---|
| Jackson vs. Check'n Go of Il. (edcombs.com) | 9 / 2.9 | 3 / 1.9 | 6 / 3.9 |
| Job Search Results on CareerBuilder.com (careerbuilder.com) | 7 / 2.3 | 2 / 1.3 | 5 / 3.2 |
| Check'n Go - Finance & Professional - Detroit MI. 48207-4220 (detroit.citysearch.com/profile) | 7 / 2.3 | 1 / 0.6 | 6 / 3.9 |
| All Check'n Go Jobs (indeed.com) | 7 / 2.3 | 3 / 1.9 | 4 / 2.6 |
| Adele M. VanJackson, etc vs. Check'n Go of Illinois, Inc. (edcombs.com) | 4 / 1.3 | 1 / 0.6 | 3 / 1.9 |

(sig=.05) (n_k) columns tested BC




ICR INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
Study #E1489

*March 2006*

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.

TABLE 018 (continued)

(*) 'First Three'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search internet for payday loan or cash advance companies

| | Total | Orig-inal Web-site (Grn) | Modi-fied Web-site (Vio) |
|---|---|---|---|
| Wanted - Check'n Go Robbery 4/16/2003 (hcso.org) | 3<br>1.0 | 1<br>0.6 | 2<br>1.3 |
| Julie at Check'n Go in Petaluma (craigslist.org) | 1<br>0.3 | - | 1<br>0.6 |
| Sponsored Links (Net) | 82<br>26.6 | 64<br>41.6<br>C | 18<br>11.7 |
| Payday Check to Go (247-Payday-Loan.com) | 43<br>14.0 | 43<br>27.9<br>C | - |
| Check City Payday Loans (CheckCity.com) | 14<br>4.5 | 14<br>9.1<br>C | - |
| Payday Loans to $1,500 Overnight (DiscountAdvances.com) | 10<br>3.2 | 10<br>6.5<br>C | - |
| New Penny Stock Soaring (PennyStockRadar.com) | 9<br>2.9 | 1<br>0.6 | 8<br>5.2<br>B |

PAGE 39

(sig=.05) (n_k) columns tested BC

 INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 018 (continued)

Q. 1   If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) 'First Three'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total (Grn) | Orig-inal Web-site (Vio) | Modi-fied Web-site |
|---|---|---|---|
| | ===== | ===== | ===== |
| INVESTools (investools.com) | 5 1.6 | - | 5 3.2 B |
| Cash and Go (Payday-Loans-Easy.com) | 5 1.6 | 5 3.2 C | - |
| No Fax Cash Advance (PrettyGoodLoan. com) | 4 1.3 | 4 2.6 C | - |
| Life Insurance Quotes (IntelliQuote.com) | 3 1.0 | - | 3 1.9 |
| Compare Life Insurance (insurance.com) | 3 1.0 | - | 3 1.9 |
| Hot Penny Stocks Featured (UrgentStockPicks. com) | 2 0.6 | - | 2 1.3 |
| Search Bond Inventories (ZionsDirect.com) | 2 0.6 | - | 2 1.3 |

(sig=.05) (n_k) columns tested BC

PAGE 40



INTERNATIONAL COMMUNICATIONS RESEARCH

# Payday Loans 2006 Study
## Study #E1489

**March 2006**

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.

TABLE 018 (continued)
(*) 'First Three'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search internet for payday loan or cash advance companies

|  | Total (Grn) | Orig-inal Web-site (Grn) | Mod-ified Web-site (Vio) |
|---|---|---|---|
| Get a $500 Payday Loan (Fast-Funds-Online.com) | 2 0.6 | 2 1.3 | - |
| Cash Loans Up to $1500 (1230nline-Cash.com) | 2 0.6 | 2 1.3 | - |
| Life Insurance (InsWeb.com) | 1 0.3 | - | 1 0.6 |
| Get Rich on Penny Stocks (gopennystock.com) | 1 0.3 | - | 1 0.6 |
| Buying Life Insurance? (Wholesaleinsurance.net) | 1 0.3 | - | 1 0.6 |
| Life Insurance: No Exams (americanlifeny.com) | 1 0.3 | - | 1 0.6 |
| $500 No Fax Payday Loan (CashAdvanceExpert.com) | 1 0.3 | 1 0.6 | - |

(sig=.05) (n_k) columns tested BC

PAGE 41

ICR  INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #EI489*

*March 2006*

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) 'First Four'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

TABLE 019

|  | Total | Orig-inal Web-site (Gen) | Modified Web-site (Vio) |
|---|---|---|---|
|  |  | (B) | (C) |
| Total | 308 | 154 | 154 |
|  | 100.0 | 100.0 | 100.0 |
|  | % | % | % |
| Any (Net) | 308 | 154 | 154 |
|  | 100.0 | 100.0 | 100.0 |
| Non-Sponsored Links (Net) | 287 | 135 | 152 |
|  | 93.2 | 87.7 | 98.7 |
|  |  |  | B |
| Cash Advance - Payday Loan - Fast Cash (checkngo.com) | 150 | 69 | 81 |
|  | 48.7 | 44.8 | 52.6 |
| Check'n Go (careerbuilder.com) | 214 | 102 | 112 |
|  | 69.5 | 66.2 | 72.7 |
| Check'n Go - Finance & Professional - Detroit MI, 48209-2117 (detroit.citysearch.com/profile) | 20 | 8 | 12 |
|  | 6.5 | 5.2 | 7.8 |

(sig=.05) (n_k) columns tested BC

PAGE 42

ICR INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
Study #E1489

*March 2006*

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) 'First Four'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search internet for payday loan or cash advance companies

TABLE 019 (continued)

| | Total | Orig-inal Web-site (Grn) | Modi-fied Web-site (Vlo) |
|---|---|---|---|
| Jackson vs. Check'n Go of Il. (edcombs.com) | 12 / 3.9 | 5 / 3.2 | 7 / 4.5 |
| Job Search Results on Careerbuilder.com (careerbuilder.com) | 9 / 2.9 | 3 / 1.9 | 6 / 3.9 |
| All Check'n Go Jobs (indeed.com) | 9 / 2.9 | 3 / 1.9 | 6 / 3.9 |
| Check'n Go - Finance & Professional - Detroit MI, 48207-4220 (detroit.citysearch.com/profile) | 7 / 2.3 | 1 / 0.6 | 6 / 3.9 |
| Adele M. VanJackson, etc vs. Check'n Go of Illinois, Inc. (edcombs.com) | 4 / 1.3 | 1 / 0.6 | 3 / 1.9 |

(sig=.05) (n_k) columns tested BC

PAGE 43




INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 019 (continued)
Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on
       first.  Please point to the listing or listings you would be most likely to click on first.
                                                    (*) 'First Four'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search
      internet for payday loan or cash advance companies

|  | Total | Orig-inal Web-site (Gın) | Modi ified Web-site (Vio) |
|---|---|---|---|
| Wanted - Check'n Go Robbery 4/16/ 2003 (hcso.org) | 4 1.3 | 2 1.3 | 2 1.3 |
| Julie at Check'n Go in Petaluna (craigslist.org) | 2 0.6 | 1 0.6 | 1 0.6 |
| Sponsored Links (Net) | 83 26.9 | 64 41.6 C | 19 12.3 C |
| Payday Check to Go (247-Payday-Loan. com) | 44 14.3 | 44 28.6 C | - |
| Check City Payday Loans (CheckCity. com) | 14 4.5 | 14 9.1 C | - |
| Payday Loans to $1,500 Overnight (DiscountAdvances. com) | 11 3.6 | 11 7.1 C | - |
| New Penny Stock Soaring (PennyStockRadar. com) | 9 2.9 | 1 0.6 | 8 5.2 B |

(sig=.05) (n_k) columns tested BC





INTERNATIONAL COMMUNICATIONS RESEARCH

PAGE 44

**Payday Loans 2006 Study**
**Study #E1489**

**March 2006**

Q. 1   If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) 'First Four'

TABLE 019 (continued)

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search internet for payday loan or cash advance companies

| | Total | Orig-inal Web-site (Grn) | Modi-ified Web-site (Vio) |
|---|---|---|---|
| INVESTools (investools.com) | 5 1.6 | - - | 5 3.2 B |
| Cash and Go (Payday-Loans-Easy.com) | 5 1.6 | 5 3.2 C | - - |
| No Fax Cash Advance (PrettyGoodLoan.com) | 4 1.3 | 4 2.6 C | - - |
| Life Insurance Quotes (IntelliQuote.com) | 3 1.0 | - - | 3 1.9 |
| Compare Life Insurance (insurance.com) | 3 1.0 | - - | 3 1.9 |
| Search Bond Inventories (ZionsDirect.com) | 3 1.0 | - - | 3 1.9 |
| Hot Penny Stocks Featured (UrgentStockPicks.com) | 2 0.6 | - - | 2 1.3 |

(sig=.05) (n_k) columns tested BC

PAGE 45

 INTERNATIONAL COMMUNICATIONS RESEARCH

**Payday Loans 2006 Study**
**Study #EI489**

**March 2006**

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) "First Four"

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

TABLE 019 (continued)

| | Total (Grn) | Orig-inal Web-site (VLo) | Modi-fied Web-site (VLo) |
|---|---|---|---|
| $500 No Fax Payday Loan (CashAdvanceExpert.com) | 2 0.6 | 2 1.3 | - |
| Get a $500 Payday Loan (Fast-Funds-Online.com) | 2 0.6 | 2 1.3 | - |
| Cash Loans Up to $1500 (1230nline-Cash.com) | 2 0.6 | 2 1.3 | - |
| Life Insurance (InsWeb.com) | 1 0.3 | - | 1 0.6 |
| Get Rich on Penny Stocks (gopennystock.com) | 1 0.3 | - | 1 0.6 |
| Buying Life Insurance? (WholesaleInsurance.net) | 1 0.3 | - | 1 0.6 |
| Life Insurance: No Exams (americanlifeny.com) | 1 0.3 | - | 1 0.6 |

(sig=.05) (n_k) columns tested BC

PAGE 46



INTERNATIONAL COMMUNICATIONS RESEARCH

**Payday Loans 2006 Study**
**Study #E1489**

*March 2006*

TABLE 019 (continued)

Q. 1 If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.

(*) 'First Four'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search internet for payday loan or cash advance companies

| | Total | Orig-inal Web-site (Gcn) | Modi-fied Web-site (Vlo) |
|---|---|---|---|
| Fast Payday Loans (InstantCashLoanTillPayday.com) | 0.3 | 1 | 1 0.6 |  - |
| Fast Payday Advance (webpayday.com) | 0.3 | 1 | 1 0.6 |  - |

(sign=.05) (n_k) columns tested BC

**ICR** INTERNATIONAL COMMUNICATIONS RESEARCH

# Payday Loans 2006 Study
## Study #EI489

*March 2006*

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.

TABLE 020

(*) 'Total Websites Selected'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total | Orig-inal Web-site (Grn) | Modi fied Web-site (Vic) |
|---|---|---|---|
| | | (B) | (C) |
| Total | 308 | 154 | 154 |
| | 100.0 | 100.0 | 100.0 |
| | % | % | % |
| Any (Net) | 308 | 154 | 154 |
| | 100.0 | 100.0 | 100.0 |
| Non-Sponsored Links (Net) | 287 | 135 | 152 |
| | 93.2 | 87.7 | 98.7 B |
| Cash Advance – Payday Loan – Fast Cash (checkngo. com) | 151 | 70 | 81 |
| | 49.0 | 45.5 | 52.6 |
| Check'n Go (careerbuilder. com) | 214 | 102 | 112 |
| | 69.5 | 66.2 | 72.7 |
| Check'n Go – Finance & Professional – Detroit MI, 48209-2117 (detroit. citysearch.com/ profile) | 20 | 8 | 12 |
| | 6.5 | 5.2 | 7.8 |

(sig=.05) (n_k) columns tested BC

PAGE 48

 INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on
      first.  Please point to the listing or listings you would be most likely to click on first.
                                        (*) "Total Websites Selected"

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search
                                        Internet for payday loan or cash advance companies

| | Total (Grn) | Orig-inal Web-site (Grn) | Modi-fied Web-site (Vlo) |
|---|---|---|---|
| Jackson vs. Check'n Go of Il. (edcombs.com) | 13 4.2 | 6 3.9 | 7 4.5 |
| All Check'n Go Jobs (indeed.com) | 11 3.6 | 4 2.6 | 7 4.5 |
| Job Search Results on CareerBuilder. com (careerbuilder. com) | 10 3.2 | 3 1.9 | 7 4.5 |
| Check'n Go - Finance & Professional - Detroit MI, 48207-4220 (detroit. citysearch.com/ profile) | 8 2.6 | 2 1.3 | 6 3.9 |
| Wanted - Check'n Go Robbery 4/16/ 2003 (hcso.org) | 5 1.6 | 2 1.3 | 3 1.9 |

PAGE 49

-----------------------------------
(sig=.05) (n_x) columns tested BC

 INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on
       first. Please point to the listing or listings you would be most likely to click on first.
       (*) 'Total Websites Selected'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search
       Internet for payday loan or cash advance companies

TABLE 020 (continued)

|  | Total | Orig-inal Web-site (Grn) | Modified Web-site (Vlo) |
|---|---|---|---|
| Adele M. VanJackson, etc vs. Check'n Go of Illinois. Inc. (edcombs.com) | 4<br>1.3 | 1<br>0.6 | 3<br>1.9 |
| Julie at Check'n Go in Petaluma. (craigslist.org) | 3<br>1.0 | 1<br>0.6 | 2<br>1.3 |
| Sponsored Links (Net) | 83<br>26.9 | 64<br>41.6<br>C | 19<br>12.3<br>C |
| Payday Check to Go (247-Payday-Loan. com) | 44<br>14.3 | 44<br>28.6<br>C | - |
| Check City Payday Loans (CheckCity. com) | 14<br>4.5 | 14<br>9.1<br>C | - |
| Payday Loans to $1,500 Overnight (DiscountAdvances. com) | 11<br>3.6 | 11<br>7.1<br>C | - |

(sig=.05) (n_k) columns tested BC

PAGE 50



INTERNATIONAL COMMUNICATIONS RESEARCH

**Payday Loans 2006 Study**
**Study #E1489**

*March 2006*

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) 'Total Websites Selected'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

TABLE 020 (continued)

| | Total (Gn) | Orig-inal Web-site (Gn) | Modi-fied Web-site (Vlo) |
|---|---|---|---|
| New Penny Stock Soaring (PennyStockRadar.com) | 10<br>3.2 | 1<br>0.6 | 9<br>5.8 B |
| INVESTools (investools.com) | 5<br>1.6 | -<br>- | 5<br>3.2 B |
| Cash and Go (Payday-Loans-Easy.com) | 5<br>1.6 | 5<br>3.2 C | -<br>- |
| Life Insurance Quotes (IntelliQuote.com) | 4<br>1.3 | -<br>- | 4<br>2.6 B |
| No Fax Cash Advance (PrettyGoodLoan.com) | 4<br>1.3 | 4<br>2.6 C | -<br>- |
| Compare Life Insurance (insurance.com) | 3<br>1.0 | -<br>- | 3<br>1.9 |
| Search Bond Inventories (ZionsDirect.com) | 3<br>1.0 | -<br>- | 3<br>1.9 |

(sig=.05) (n_k) columns tested BC

PAGE 51



INTERNATIONAL COMMUNICATIONS RESEARCH

# Payday Loans 2006 Study
## Study #E1489

### March 2006

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) 'Total Websites Selected'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search internet for payday loan or cash advance companies

TABLE 020 (continued)

| | Total | Orig-inal Web-site (Gm) | Modi-fied Web-site (Vlo) |
|---|---|---|---|
| Hot Penny Stocks Featured (UrgentStockPicks.com) | 2 / 0.6 | - | 2 / 1.3 |
| $500 No Fax Payday Loan (CashAdvanceExpert.com) | 2 / 0.6 | 2 / 1.3 | - |
| Get a $500 Payday Loan (Fast-Funds-Online.com) | 2 / 0.6 | 2 / 1.3 | - |
| Cash Loans Up to $1500 (1230nline-Cash.com) | 2 / 0.6 | 2 / 1.3 | - |
| Fast Payday Advance (webquart.com) | 2 / 0.6 | 2 / 1.3 | - |
| Life Insurance (InsWeb.com) | 1 / 0.3 | - | 1 / 0.6 |
| Get Rich on Penny Stocks (gopennystock.com) | 1 / 0.3 | - | 1 / 0.6 |

(sig=.05) (n_k) columns tested BC

 INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 020 (continued)

Q. 1  If you wanted to apply for a payday loan or a cash advance from Check'n Go, which listing or listings on this page would you be most likely to click on first. Please point to the listing or listings you would be most likely to click on first.
(*) 'Total Websites Selected'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total (Grn) | Orig-inal Web-site (Grn) | Modi-fied Web-site (Vio) |
|---|---|---|---|
| Buying Life Insurance? (Wholesaleinsuranc e.net) | 1 0.3 | - | 1 0.6 |
| Life Insurance: No Exams (americanlifeny. com) | 1 0.3 | - | 1 0.6 |
| Fast Payday Loans (InstantCashLoanTi llPayday.com) | 1 0.3 | 1 0.6 | - |

PAGE 53

(sig=.05) (n_k) columns tested BC

 INTERNATIONAL COMMUNICATIONS RESEARCH

**Payday Loans 2006 Study**
**Study #E1489**

**March 2006**

2. 3   If you have an opinion, do you or don't you think there are other listings on this screen that you would be likely to click on if you wanted to submit an application to ....?   TABLE 021

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search internet for payday loan or cash advance companies

| | Total | Orig-inal Web-site (Gm) | Modified Web-site (V1o1) |
|---|---|---|---|
| | | (B) | (C) |
| Total | 308 | 154 | 154 |
| | 100.0 | 100.0 | 100.0 |
| | % | % | % |
| Do think there are other listings would click on | 83 | 45 | 38 |
| | 26.9 | 29.2 | 24.7 |
| Don't think there are other listings would click on | 126 | 59 | 67 |
| | 40.9 | 38.3 | 43.5 |
| Don't Know or No Opinion | 99 | 50 | 49 |
| | 32.1 | 32.5 | 31.8 |

(sig=.05) (n_k) columns tested BC

INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

Q. 4   What other listing or listings on this screen would you be likely to click on if you wanted to submit an application to Check'n Go.  Please point to the listing or listings you would be most likely to click on.
TABLE 022
(*) 'First Website Selected'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total | Orig-inal Web-site (Grn) | Modi-fied Web-site (Vlo) |
|---|---|---|---|
| | | (B) | (C) |
| Total | 308 | 154 | 154 |
| | 100.0 % | 100.0 % | 100.0 % |
| Non-Sponsored Links (Net) | 62 20.1% | 29 18.8% | 33 21.4% |
| Cash Advance - Payday Loan - Fast Cash (checkngo.com) | 24 7.8 | 13 8.4 | 11 7.1 |
| Check'n Go (careerbuilder.com) | 12 3.9 | 3 1.9 | 9 5.8 |
| All Check'n Go Jobs (indeed.com) | 8 2.6 | 4 2.6 | 4 2.6 |
| Jackson vs. Check'n Go of Il. (edcombs.com) | 7 2.3 | 4 2.6 | 3 1.9 |

(sig=.05) (n_k) columns tested BC

PAGE 55

ICR INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 022 (continued)

Q. 4   What other listing or listings on this screen would you be likely to click on if you wanted to submit an application to Check'n Go.  Please point to the listing or listings you would be most likely to click on.
(*) 'First Website Selected'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total | Orig- inal Web- site (Gm) | Modi- ified Web- site (Vlo) |
|---|---|---|---|
| Check'n Go - Finance & Professional - Detroit MI, 48209-2117 (detroit. citysearch.com/ profile) | 5 1.6 | 3 1.9 | 2 1.3 |
| Job Search Results on CareerBuilder. com (careerbuilder. com) | 3 1.0 | - - | 3 1.9 |
| Wanted - Check'n Go Robbery 4/16/ 2003 (hcso.org) | 2 0.6 | 2 1.3 | - - |
| Check'n Go - Finance & Professional - Detroit MI, 48207-4220 (detroit. citysearch.com/ profile) | 1 0.3 | - - | 1 0.6 |

(sig=.05) (n_k) columns tested BC

 INTERNATIONAL COMMUNICATIONS RESEARCH

Payday Loans 2006 Study
Study #E1489

March 2006

TABLE 022 (continued)

Q. 4  What other listing or listings on this screen would you be likely to click on if you wanted to submit an application to Check'n Go.  Please point to the listing or listings you would be most likely to click on.
(*) 'First Website Selected'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total | Orig-inal Web-site (Gtm) | Modi-fied Web-site (Vlc) |
|---|---|---|---|
| Sponsored Links (Net) | 21 6.8 | 16 10.4 C | 5 3.2 |
| Payday Check to Go (247-Payday-Loan.com) | 4 1.3 | 4 2.6 C | - |
| Cash and Go (Payday-Loans-Easy.com) | 3 1.0 | 3 1.9 | - |
| Fast Payday Loans (InstantCashLoanTill Payday.com) | 3 1.0 | 3 1.9 | - |
| $500 No Fax Payday Loan (CashAdvanceExpert .com) | 2 0.6 | 2 1.3 | - |
| Get a $500 Payday Loan (Fast-Funds-Online.com) | 2 0.6 | 2 1.3 | - |
| Life Insurance Quotes (IntelliQuote.com) | 1 0.3 | - | 1 0.6 |

(sig=.05) (n_k) columns tested BC

PAGE 57

ICR INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

Q. 4    What other listing or listings on this screen would you be likely to click on if you wanted to submit an application to Check'n Go.  Please point to the
        listing or listings you would be most likely to click on.
        (*) 'First Website Selected'

Base:  Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search
       Internet for payday loan or cash advance companies

|  | Total (Grn) | Orig-<br>inal<br>Web-<br>site<br>(Grn) | Modi-<br>fied<br>Web-<br>site<br>(Vlo) |
|---|---|---|---|
| INVESTools<br>(investools.com) | 1<br>0.3 | -<br>- | 1<br>0.6 |
| Hot Penny Stocks<br>Featured<br>(UrgentStockPicks.<br>com) | 1<br>0.3 | -<br>- | 1<br>0.6 |
| Compare Life<br>Insurance<br>(insurance.com) | 1<br>0.3 | -<br>- | 1<br>0.6 |
| Buying Life<br>Insurance?<br>(Wholesaleinsuranc<br>e.net) | 1<br>0.3 | -<br>- | 1<br>0.6 |
| Payday Loans to<br>$1,500 Overnight<br>(DiscountAdvances.<br>com) | 1<br>0.3 | 1<br>0.6 | -<br>- |
| More sponsored<br>links | 1<br>0.3 | 1<br>0.6 | -<br>- |
| Don't think there<br>are others would<br>click on | 126<br>40.9 | 59<br>38.3 | 67<br>43.5 |

------------------------------
(sig=.05) (n_k) columns tested BC




ICR  INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

Q. 4  What other listing or listings on this screen would you be likely to click on if you wanted to submit an application to Check'n Go.  Please point to the
       listing or listings you would be most likely to click on.
                                    (*) "First Website Selected"

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search
      Internet for payday loan or cash advance companies

|  | Total | Orig-<br>inal<br>Web-<br>site<br>(Gzm) | Modi-<br>ified<br>Web-<br>site<br>(Vlo) |
|---|---|---|---|
| Don't Know/No<br>Opinion | 99<br>32.1 | 50<br>32.5 | 49<br>31.8 |

(sig=.05) (n_k) columns tested BC

PAGE 59

INTERNATIONAL COMMUNICATIONS RESEARCH

# Payday Loans 2006 Study
## Study #EI489

March 2006

Q. 4   What other listing or listings on this screen would you be likely to click on if you wanted to submit an application to Check'n Go.  Please point to the listing or listings you would be most likely to click on.

TABLE 023

(*) 'Total Websites Selected'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total | Orig- inal Web- site (Grn) (B) | Modi- fied Web- site (Vlo) (C) |
|---|---|---|---|
| Total | 308 | 154 | 154 |
| | 100.0 % | 100.0 % | 100.0 % |
| Non-Sponsored Links (Net) | 64 | 30 | 34 |
| | 20.8 | 19.5 | 22.1 |
| Cash Advance - Payday Loan - Fast Cash (checkngo.com) | 25 | 14 | 11 |
| | 8.1 | 9.1 | 7.1 |
| Check'n Go (careerbuilder.com) | 15 | 5 | 10 |
| | 4.9 | 3.2 | 6.5 |
| Jackson vs. Check'n Go of Il. (edcombs.com) | 9 | 5 | 4 |
| | 2.9 | 3.2 | 2.6 |
| All Check'n Go Jobs (indeed.com) | 9 | 5 | 4 |
| | 2.9 | 3.2 | 2.6 |

(sig=.05) (n_k) columns tested BC

PAGE 60

INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

Q. 4  What other listing or listings on this screen would you be likely to click on if you wanted to submit an application to Check'n Go.  Please point to the
       listing or listings you would be most likely to click on.
                                        (*) 'Total Websites Selected'

TABLE 023 (continued)

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search
      Internet for payday loan or cash advance companies

| | Total | Orig-inal Web-site (Grn) | Mod-ified Web-site (Vio) |
|---|---|---|---|
| Check'n Go - Finance & Professional - Detroit MI, 48209-2117 (detroit.citysearch.com/ profile) | 7 2.3 | 5 3.2 | 2 1.3 |
| Job Search Results on CareerBuilder.com (careerbuilder.com) | 6 1.9 | 3 1.9 | 3 1.9 |
| Adele M. VanJackson, etc vs. Check'n Go of Illinois, Inc. (edcombs.com) | 2 0.6 | - | 2 1.3 |
| Check'n Go - Finance & Professional - Detroit MI, 48207-4220 (detroit.citysearch.com/ profile) | 2 0.6 | 1 0.6 | 1 0.6 |

PAGE 61

(sig=.05) (n_k) columns tested BC




INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

Q. 4   What other listing or listings on this screen would you be likely to click on if you wanted to submit an application to Check'n Go.  Please point to the
         listing or listings you would be most likely to click on.
                                      (*) 'Total Websites Selected'
Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search
         Internet for payday loan or cash advance companies

TABLE 023 (continued)

| | Total | Orig-inal Web-site (Grn) | Modi-fied Web-site (Vio) |
|---|---|---|---|
| Wanted - Check'n Go Robbery 4/16/2003 (hcso.org) | 2<br>0.6 | 2<br>1.3 | - |
| Sponsored Links (Net) | 23<br>7.5 | 18<br>11.7 C | 5<br>3.2 |
| Fast Payday Loans (InstantCashLoanTitlePayday.com) | 5<br>1.6 | 5<br>3.2 C | - |
| Payday Check to Go (247-Payday-Loan.com) | 4<br>1.3 | 4<br>2.6 C | - |
| Cash and Go (Payday-Loans-Easy.com) | 3<br>1.0 | 3<br>1.9 | - |
| Get a $500 Payday Loan (Fast-Funds-Online.com) | 3<br>1.0 | 3<br>1.9 | - |
| $500 No Fax Payday Loan (CashAdvanceExpert.com) | 2<br>0.6 | 2<br>1.3 | - |

(sig=.05) (n_k) columns tested BC

PAGE 62




INTERNATIONAL COMMUNICATIONS RESEARCH

Payday Loans 2006 Study
Study #E1489

March 2006

TABLE 023 (continued)

Q. 4   What other listing or listings on this screen would you be likely to click on if you wanted to submit an application to Check'n Go.  Please point to the listing or listings you would be most likely to click on.
(*) 'Total Websites Selected'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total | Orig-inal Web-site (Grn) | Modi-fied Web-site (Vlo) |
|---|---|---|---|
| New Penny Stock Soaring (PennyStockRadar.com) | 1 0.3 | 1 0.6 | - |
| Life Insurance Quotes (IntelliQuote.com) | 1 0.3 | - | 1 0.6 |
| INVESTools (investools.com) | 1 0.3 | - | 1 0.6 |
| Hot Penny Stocks Featured (UrgentStockPicks.com) | 1 0.3 | - | 1 0.6 |
| Compare Life Insurance (insurance.com) | 1 0.3 | - | 1 0.6 |
| Buying Life Insurance? (WholesaleInsurance.net) | 1 0.3 | - | 1 0.6 |
| Life Insurance: No Exams (americanlifeny.com) | 1 0.3 | - | 1 0.6 |

(sig=.05) (n_k) columns tested BC

PAGE 63





ICR INTERNATIONAL COMMUNICATIONS RESEARCH

**Payday Loans 2006 Study**
**Study #E1489**

**March 2006**

Q. 4   What other listing or listings on this screen would you be likely to click on if you wanted to submit an application to Check'n Go.   Please point to the
       listing or listings you would be most likely to click on.
       (*) 'Total Websites Selected'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search
      Internet for payday loan or cash advance companies

| | Total (Gzn) | Orig-inal Web-site (Vlo) | Modi ified Web-site site |
|---|---|---|---|
| | ===== | ===== | ===== |
| Payday Loans to $1,500 Overnight (DiscountAdvances. com) | 1 0.3 | 1 0.6 | - |
| Fast Payday Advance (webquart. com) | 1 0.3 | 1 0.6 | - |
| More sponsored links | 1 0.3 | 1 0.6 | - |
| Don't think there are others would click on | 126 40.9 | 59 38.3 | 67 43.5 |
| Don't Know/No Opinion | 99 32.1 | 50 32.5 | 49 31.8 |

(sig=.05) (n_k) columns tested BC

INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 024
Q. 1/4 Combination Table
(*) 'Total Websites Selected (Q1/4)'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

| | Total | Orig-inal Web-site (Grn) (B) | Modi-fied Web-site (Vio) (C) |
|---|---|---|---|
| Total | 308<br>100.0 % | 154<br>100.0 % | 154<br>100.0 % |
| Non-Sponsored Links (Net) | 296<br>96.1 % | 142<br>92.2 % | 154<br>100.0 % B |
| Cash Advance - Payday Loan - Fast Cash (checkngo.com) | 176<br>57.1 | 84<br>54.5 | 92<br>59.7 |
| Check'n Go (careerbuilder.com) | 229<br>74.4 | 107<br>69.5 | 122<br>79.2 |
| Check'n Go - Finance & Professional - Detroit MI, 48209-2117 (detroit.citysearch.com/profile) | 27<br>8.8 | 13<br>8.4 | 14<br>9.1 |
| Jackson vs. Check'n Go of Il. (edcombs.com) | 22<br>7.1 | 11<br>7.1 | 11<br>7.1 |

(sig=.05) {n_k} columns tested BC

PAGE 65



INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

TABLE 024 (continued)
Q. 1/4  Combination Table
(*) 'Total Websites Selected (Q1/4)'

| | Total | Orig-inal Web-site (Grn) | Modi-ified Web-site (V1o) |
|---|---|---|---|
| All Check'n Go Jobs (indeed.com) | 20<br>6.5 | 9<br>5.8 | 11<br>7.1 |
| Job Search Results on CareerBuilder.com (careerbuilder.com) | 16<br>5.2 | 6<br>3.9 | 10<br>6.5 |
| Check'n Go - Finance & Professional - Detroit MI, 48207-4220 (detroit.citysearch.com/profile) | 10<br>3.2 | 3<br>1.9 | 7<br>4.5 |
| Wanted - Check'n Go Robbery 4/16/2003 (hcso.org) | 7<br>2.3 | 4<br>2.6 | 3<br>1.9 |
| Adele M. VanJackson, etc vs. Check'n Go of Illinois, Inc. (edcombs.com) | 6<br>1.9 | 1<br>0.6 | 5<br>3.2 |
| Julie at Check'n Go in Petaluma (craigslist.org) | 3<br>1.0 | 1<br>0.6 | 2<br>1.3 |

(sig=.05) (n_k) columns tested BC

PAGE 66

ICR INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 024 (continued)
Q. 1/4 Combination Table
(*) 'Total Websites Selected (Q1/4)'

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

|  | Total (Grn) | Orig-inal Web-site (Vio) | Modi-fied Web-site |
|---|---|---|---|
| Sponsored Links (Net) | 97 31.5 | 75 48.7 C | 22 14.3 |
| Payday Check to Go (247-Payday-Loan.com) | 48 15.6 | 48 31.2 C | - |
| Check City Payday Loans (CheckCity.com) | 14 4.5 | 14 9.1 C | - |
| Payday Loans to $1,500 Overnight (DiscountAdvances.com) | 12 3.9 | 12 7.8 C | - |
| New Penny Stock Soaring (PennyStockRadar.com) | 11 3.6 | 2 1.3 | 9 5.8 B |
| Cash and Go (Payday-Loans-Easy.com) | 8 2.6 | 8 5.2 C | - |
| INVESTools (investools.com) | 6 1.9 | - | 6 3.9 B |

(sig=.05) (n_k) columns tested BC

PAGE 67

INTERNATIONAL COMMUNICATIONS RESEARCH

**Payday Loans 2006 Study**
**Study #E1489**

*March 2006*

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

TABLE 024 (continued)
Q.1/4 Combination Table
(*) 'Total Websites Selected (Q1/4)'

| | Total (Grn) | Orig-inal Web-site (Vio) | Modi-fied Web-site |
|---|---|---|---|
| Fast Payday Loans (InstantCashLoanTillPayday.com) | 6 1.9 | 6 3.9 C | - |
| Life Insurance Quotes (IntelliQuote.com) | 5 1.6 | - | 5 3.2 B |
| Get a $500 Payday Loan (Fast-Funds-Online.com) | 5 1.6 | 5 3.2 C | - |
| Compare Life Insurance (insurance.com) | 4 1.3 | - | 4 2.6 B |
| No Fax Cash Advance (PrettyGoodLoan.com) | 4 1.3 | 4 2.6 C | - |
| $500 No Fax Payday Loan (CashAdvanceExpert.com) | 4 1.3 | 4 2.6 C | - |
| Hot Penny Stocks Featured (UrgentStockPicks.com) | 3 1.0 | - | 3 1.9 |

(sig=.05) (n_x) columns tested BC

PAGE 68



INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search Internet for payday loan or cash advance companies

TABLE 024 (continued)
Q. 1/4  Combination Table
(*) 'Total Websites Selected (Q1/4)'

|  | Total | Orig-<br>inal<br>Web-<br>site<br>(Grn) | Modi<br>ified<br>Web-<br>site<br>(Vio) |
|---|---|---|---|
| Search Bond<br>Inventories<br>(ZionsDirect.com) | 1.0 | 3 | 3<br>1.9 |
| Fast Payday<br>Advance (webquart.<br>com) | 3<br>1.0 | 3<br>1.9 | - |
| Buying Life<br>Insurance?<br>(Wholesaleinsuranc<br>e.net) | 2<br>0.6 | - | 2<br>1.3 |
| Life Insurance: No<br>Exams<br>(americanlifeny.<br>com) | 2<br>0.6 | - | 2<br>1.3 |
| Cash Loans Up to<br>$1500 (123Online-<br>Cash.com) | 2<br>0.6 | 2<br>1.3 | - |
| Life Insurance<br>(InsWeb.com) | 1<br>0.3 | - | 1<br>0.6 |
| Get Rich on Penny<br>Stocks<br>(gopennystock.com) | 1<br>0.3 | - | 1<br>0.6 |
| More sponsored<br>links | 1<br>0.3 | 1<br>0.6 | - |

(sig=.05) (n_k) columns tested BC

PAGE 69



**Payday Loans 2006 Study**
**Study #EI489**

**March 2006**

Q. 6  Now, if you clicked on this listing 'Payday Check to Go/Payday Loans to $1,500/New Penny Stock Soaring/INVESTools', what company or companies' websites would you expect to go to?

TABLE 025

(*) 'Total Websites Selected'
Base: Qualified respondents who did not select the given sponsored link at Q.1/4

| | Total (Grn) | Orig- inal Web- site | Modi- fied Web- site (Vio) |
|---|---|---|---|
| | | % | % |
| | | (B) | (C) |
| Total | 266 | 120 | 146 |
| ===== | 100.0 | 100.0 | 100.0 |
| | % | % | % |
| | | (B) | (C) |
| Any (Net) | 171 | 86 | 85 |
| ********* | 64.3 | 71.7 | 58.2 |
| | | C | |
| Check'n Go | 51 | 33 | 18 |
| | 19.2 | 27.5 | 12.3 |
| | | C | |
| Other than Check'n Go | 139 | 62 | 77 |
| | 52.3 | 51.7 | 52.7 |
| Don't Know/No Opinion | 95 | 34 | 61 |
| | 35.7 | 28.3 | 41.8 |
| | | | B |

(sig=.05) (n_k) columns tested BC

PAGE 70

INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

Q. 8  What company or companies do you think it is associated or connected with?
(*) 'Total Websites Selected'

Base: Qualified respondents who gave response of a company's website link (q.6) and said that website was associated or connected with another company(ies) (q.7)

TABLE 026

|  | Total | Orig-<br>inal<br>Web-<br>site<br>(Gzn) | Modi<br>fied<br>Web-<br>site<br>(Vio) | Selected |
|---|---|---|---|---|
|  |  | % | % | % |
|  |  | (B) | (C) |  |
| Total<br>===== | 51<br>100.0 | 27<br>100.0 | 24<br>100.0 |  |
| Any (Net)<br>********* | 46<br>90.2 | 25<br>92.6 | 21<br>87.5 |  |
| Check'n Go | 14<br>27.5 | 9<br>33.3 | 5<br>20.8 |  |
| Other than Check'n<br>Go | 34<br>66.7 | 18<br>66.7 | 16<br>66.7 |  |
| Don't Know/No<br>Opinion | 5<br>9.8 | 2<br>7.4 | 3<br>12.5 |  |

PAGE 71

(sig=.05) (n_k) columns tested BC

INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

TABLE 027
Combination Table
Base: Qualified respondents who did not select the given sponsored link at Q.1/4

|  | Total | Orig- inal Web- site (Grn) | Modi- fied Web- site (Vio) |
|---|---|---|---|
|  | ===== | ===== | ===== |
| Total | 266 | 120 | 146 |
| ===== | 100.0 | 100.0 | 100.0 |
|  | % | % | % |
|  |  | (B) | (C) |
| Mentioned Check'n Go (Net) | 62 | 40 | 22 |
| ****************** | 23.3 | 33.3 | 15.1 |
|  |  | C |  |
| Mentioned Check'n Go at Q.6 | 51 | 33 | 18 |
|  | 19.2 | 27.5 | 12.3 |
|  |  | C |  |
| Mentioned Check'n Go at Q.8 | 14 | 9 | 5 |
|  | 5.3 | 7.5 | 3.4 |

(sig=.05) (n_k) columns tested BC

PAGE 72

INTERNATIONAL COMMUNICATIONS RESEARCH

*Payday Loans 2006 Study*
*Study #E1489*

*March 2006*

Base: Past year purchasers/Next year intenders who would consider Check'n Go for payday loan or cash advance, used Google in past 6 months, and would search
Internet for payday loan or cash advance companies

Q. 1/4/6/8
TABLE 028
Combination Table

| | Total (Grn) | Orig-inal Web-site site (Grn) (B) | Modi-fied Web-site site (Vic) (C) |
|---|---|---|---|
| Total | 308 | 154 | 154 |
| | 100.0 | 100.0 | 100.0 |
| | % | % | % |
| | | (B) | (C) |
| Any (Net) | 146 | 102 | 44 |
| | 47.4 | 66.2 | 28.6 |
| | | C | |
| Sponsored Link (Subnet) | 97 | 75 | 22 |
| | 31.5 | 48.7 | 14.3 |
| | | C | |
| Selected Paid Ad at Q.1 | 83 | 64 | 19 |
| | 26.9 | 41.6 | 12.3 |
| | | C | |
| Selected Paid Ad at Q.4 | 23 | 18 | 5 |
| | 7.5 | 11.7 | 3.2 |
| | | C | |
| Mentioned Check'n Go (Subnet) | 62 | 40 | 22 |
| | 20.1 | 26.0 | 14.3 |
| | | C | |
| Mentioned Check'n Go at Q.6 | 51 | 33 | 18 |
| | 16.6 | 21.4 | 11.7 |
| | | C | |
| Mentioned Check'n Go at Q.8 | 14 | 9 | 5 |
| | 4.5 | 5.8 | 3.2 |

(sig=.05) (n_k) columns tested BC

PAGE 73





IOR INTERNATIONAL COMMUNICATIONS RESEARCH